# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:15–cv–01736–JEB

VASATURO v. PETERKA et al
Assigned to: Judge James E. Boasberg
Cause: 42:1981 Civil Rights

Date Filed: 10/19/2015
Date Terminated: 08/02/2016
Jury Demand: Defendant
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**DARREN R. VASATURO**

represented by **DARREN R. VASATURO**
502 Sun Lotus Ikeji
217 Owaricho, Nakagyoku
Kyoto
Japan
81 90 1966–9825
Fax: 81 75 744–0833
Email: dvasaturo@gmail.com
PRO SE

V.

**Defendant**

**SASHA PETERKA**
*also known as*
MIRA PETERKA

**Defendant**

**JAMIE ROUGHAN**

**Defendant**

**GLENN PAQUETTE**

**Defendant**

**ANTHONY BLACKMAN**

**Defendant**

**DAVID J. DALSKY**

**Defendant**

**A. J. DICKINSON**

**Defendant**

**DAN DOUGLASS**
*Sued in official and individual capacities*

represented by **Britney Berry**
U.S. ATTORNEY'S OFFICE

Civil Division
555 Fourth Street, NW
11–909
Washington, DC 20814
(202) 252–2545
Fax: (202) 252–2599
Email: britney.berry@usdoj.gov
*TERMINATED: 01/14/2016*

**Damon William Taaffe**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 252–2544
Fax: (202) 252–2599
Email: damon.taaffe@usdoj.gov
*TERMINATED: 01/12/2016*

**Defendant**

**ERIC BRAY**

**Defendant**

**DAWN E. O'DAY**

**Defendant**

**MICHAEL WESSEL**

**Defendant**

**PETER LAVERNE**

**Defendant**

**YAHIYA ABDELSAMAD**                    represented by    **Robert M. Beecher**
*TERMINATED: 04/11/2016*                                   LAW OFFICE OF ROBERT M.
                                                           BEECHER
                                                           30 Wall Street
                                                           8th Floor
                                                           New York, NY 10005
                                                           (212) 709–8367
                                                           Fax: (908) 771–0095
                                                           Email: beechbob@comcast.net
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**SETH YARDEN**

**Defendant**

**PRESTON HOUSER**

**Defendant**

**BRUCE W. TAYLOR**

**Defendant**

**SEAN LOTMAN**

**Defendant**

**COLIN ZIMBLEMAN**
*TERMINATED: 04/13/2016*

**Defendant**

**GARY SCHAEFER**                         represented by    **Damon William Taaffe**
*CIA/DOS: Sued in official and individual*                (See above for address)
*capacities*                                               *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Britney Berry**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**MARC SNIDER**                           represented by    **Damon William Taaffe**
*CIA/DOS: Sued in official and individual*                (See above for address)
*capacities*                                               *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Britney Berry**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**SYLBETH KENNEDY**                       represented by    **Damon William Taaffe**
*CIA/DOS: sued in official and individual*                (See above for address)
*capacities*                                               *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Britney Berry**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**JOHN BRENNAN**                          represented by    **Damon William Taaffe**
*Director of CIA: Sued in official and*                   (See above for address)
*individual capacities*                                    *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Britney Berry**
                                                           (See above for address)

**Defendant**

**DAVID PETRAEUS**
*Former Director of CIA: sued in official and individual capacities*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**ERIC H. HOLDER, JR.**
*DOJ: Former Attorney General: Sued in official and individual capacities*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MARK KAPPELHOFF**
*Deputy Assistant Attorney General for the Civil Rights Division, DOJ: sued in official and individual capacities*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MICHAEL ROGERS**
*Director of NSA: sued in official and individual capacities*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**KEVIN CALLAHAN**
*Paralegal in the Civil Rights Division: sued in official and individual capacities*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Defendant**

**CENTRAL INTELLIGENCE AGENCY**

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**UNITED STATES DEPARTMENT OF JUSTICE**

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**UNITED STATES DEPARTMENT OF STATE**

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**NATIONAL SECURITY AGENCY**

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**BARBARA LEE**
*Congresswoman*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Defendant**

**ELAINE P. MCKELLAR**
*Former case worker on the staff of*
*Congresswoman Lee*

represented by **Damon William Taaffe**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Britney Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**JOHN KERRY**
*Secretary of State, sued in official and*
*individual capacities*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 10/19/2015 | 1 | | COMPLAINT against All Defendants ( Filing fee $ 400, receipt number 4616074169) filed by DARREN R. VASATURO. (Attachments: # 1 Civil Cover Sheet)(td) (Entered: 10/22/2015) |
| 11/02/2015 | 2 | | MOTION for CM/ECF Password by DARREN R. VASATURO (td) (Entered: 11/05/2015) |
| 11/05/2015 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 2 Motion is GRANTED, provided he satisfies the requirements of the Clerk's Office. Signed by Judge James E. Boasberg on 11/5/15. (lcjeb1) (Entered: 11/05/2015) |
| 11/06/2015 | | | Summons Issued as to YAHIYA ABDELSAMAD, ANTHONY BLACKMAN, ERIC BRAY, JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, DAVID J. DALSKY, A. J. DICKINSON, DAN DOUGLASS, ERIC H. HOLDER, JR, PRESTON HOUSER, MARK KAPPELHOFF, SYLBETH KENNEDY, PETER LAVERNE, BARBARA LEE, SEAN LOTMAN, ELAINE P. MCKELLAR, NATIONAL SECURITY AGENCY, DAWN E. O'DAY, GLENN PAQUETTE, SASHA PETERKA, DAVID PETRAEUS, MICHAEL ROGERS, JAMIE ROUGHAN, GARY SCHAEFER, MARC SNIDER, BRUCE W. TAYLOR, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE, MICHAEL WESSEL, SETH YARDEN, COLIN ZIMBLEMAN. (md) (Entered: 11/07/2015) |
| 11/06/2015 | | | SUMMONS Not Issued as to the current U.S. Attorney and U.S. Attorney General. (SUMMONS WERE NOT FILED AT THE TIME COMPLAINT WAS FILED) (md) (Entered: 11/07/2015) |
| 11/09/2015 | 3 | | MOTION to Issue Summons by DARREN R. VASATURO (Attachments: # 1 Summons, # 2 Summons)(VASATURO, DARREN) (Entered: 11/09/2015) |
| 11/09/2015 | 4 | | SUMMONS (2) Issued Electronically as to U.S. Attorney and U.S. Attorney General (td) (Entered: 11/09/2015) |

| 11/18/2015 | 5 | | Notice to Issue Summons by DARREN R. VASATURO (Attachments: # 1 Summons, # 2 Summons, # 3 Summons)(VASATURO, DARREN) Modified on 11/19/2015 (td). (Entered: 11/18/2015) |
|---|---|---|---|
| 11/19/2015 | 6 | | SUMMONS (3) Issued Electronically as to GLENN PAQUETTE, SASHA PETERKA, BRUCE W. TAYLOR. (td) (Entered: 11/19/2015) |
| 11/25/2015 | 7 | | Summons Returned Unexecuted by DARREN R. VASATURO as to JAMIE ROUGHAN. (VASATURO, DARREN) (Entered: 11/25/2015) |
| 11/25/2015 | 8 | | Summons Returned Unexecuted by DARREN R. VASATURO as to COLIN ZIMBLEMAN. (VASATURO, DARREN) (Entered: 11/25/2015) |
| 11/25/2015 | 9 | | MOTION to Issue Summons *for Roughan and Zimbleman as well as by email* by DARREN R. VASATURO (Attachments: # 1 Exhibit Re: Dickinson, # 2 Exhibit Re: Roughan, # 3 Exhibit Re: Laverne)(VASATURO, DARREN) (Entered: 11/25/2015) |
| 11/26/2015 | 10 | | MOTION to Issue Summons by DARREN R. VASATURO (Attachments: # 1 Summons, # 2 Summons)(VASATURO, DARREN) (Entered: 11/26/2015) |
| 11/29/2015 | 11 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to the United States Attorney. Date of Service Upon United States Attorney on 11/16/2015. Answer due for ALL FEDERAL DEFENDANTS by 1/15/2016. (Attachments: # 1 Certificate of Service)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 12 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed on United States Attorney General. Date of Service Upon United States Attorney General 11/16/2015. (Attachments: # 1 Certificate of Service)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 13 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. UNITED STATES DEPARTMENT OF JUSTICE served on 11/25/2015 (Attachments: # 1 Certificate of Service DOJ)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 14 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. UNITED STATES DEPARTMENT OF STATE served on 11/25/2015 (Attachments: # 1 Certificate of Service DOS)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 15 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. NATIONAL SECURITY AGENCY served on 11/25/2015 (Attachments: # 1 Certificate of Service NSA)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 16 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. ERIC H. HOLDER, JR served on 11/24/2015 (Attachments: # 1 Certificate of Service Holder)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 17 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. MICHAEL ROGERS served on 11/25/2015 (Attachments: # 1 Certificate of Service Rogers)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 18 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. MARK KAPPELHOFF served on 11/24/2015 (Attachments: # 1 Certificate of |

| | | | |
|---|---|---|---|
| | | | Service Kappelhoff)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 19 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. KEVIN CALLAHAN served on 11/24/2015 (Attachments: # 1 Certificate of Service Callahan)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 20 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. YAHIYA ABDELSAMAD served on 11/23/2015 (Attachments: # 1 Certificate of Service Abdelsamad)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 21 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. BRUCE W. TAYLOR served on 11/25/2015 (Attachments: # 1 Certificate of Service Taylor)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 22 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. ELAINE P. MCKELLAR served on 11/23/2015, answer due 12/14/2015 (Attachments: # 1 Certificate of Service McKellar)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 23 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. SETH YARDEN served on 11/24/2015 (Attachments: # 1 Certificate of Service Yarden)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 24 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. ANTHONY BLACKMAN served on 11/19/2015 (Attachments: # 1 Certificate of Service Blackman)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 25 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. ERIC BRAY served on 11/20/2015 (Attachments: # 1 Certificate of Service Bray)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 26 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DAVID J. DALSKY served on 11/19/2015 (Attachments: # 1 Certificate of Service Dalsky)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 27 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. PRESTON HOUSER served on 11/20/2015 (Attachments: # 1 Certificate of Service Houser)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 28 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. SEAN LOTMAN served on 11/21/2015 (Attachments: # 1 Certificate of Service Lotman)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/29/2015 | 29 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DAWN E. O'DAY served on 11/19/2015 (Attachments: # 1 Certificate of Service O'Day)(VASATURO, DARREN) (Entered: 11/29/2015) |
| 11/30/2015 | 30 | | MOTION for Order *granting permission to remedy mistakes related requiting waivers, and effect service* by DARREN R. VASATURO (Attachments: # 1 Exhibit Japanese Code of Civil Procedure, English)(VASATURO, DARREN) (Entered: 11/30/2015) |
| 11/30/2015 | 31 | | SUMMONS (2) Reissued Electronically as to JAMIE ROUGHAN, COLIN ZIMBLEMAN (td) (Entered: 11/30/2015) |
| 11/30/2015 | 34 | | |

| | | | ATTORNEY APPEARANCE by Robert M. Beecher on behalf of defendant Yayha Abdelsamad. (td) (Entered: 12/02/2015) |
|---|---|---|---|
| 12/01/2015 | | | MINUTE ORDER: As the Clerk has reissued summonses to Defendants Roughan and Zimbleman, see ECF No. 31 , the Court ORDERS that Plaintiff's 9 Motion to Issue Summons is DENIED as moot. The Court further ORDERS that Plaintiff's 30 Motion for Order is DENIED inasmuch as the Court is unclear what relief he seeks. To the extent he wishes to remedy mistakes in service, he is always free to do so. Signed by Judge James E. Boasberg on 12/1/15. (lcjeb1) (Entered: 12/01/2015) |
| 12/01/2015 | 32 | | REQUEST FOR SUMMONS TO ISSUE *Zimbleman*. (Attachments: # 1 Summons US address incorrect, need to mail to Japan address, # 2 Exhibit USPS tracking data from USPS website)(VASATURO, DARREN) (Entered: 12/01/2015) |
| 12/01/2015 | 33 | | NOTICE *Please disregard the "Request for Summons to Issue – Zimbleman"* by DARREN R. VASATURO re 32 Request for Summons to Issue (VASATURO, DARREN) (Entered: 12/01/2015) |
| 12/02/2015 | 35 | | NOTICE *: LOTMAN HAS RETURNED PARCEL CONTAINING SUMMONS AND COMPLAINT* by DARREN R. VASATURO re 28 Summons Returned Executed as to Federal Defendant (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(VASATURO, DARREN) (Entered: 12/02/2015) |
| 12/04/2015 | 36 | | AFFIDAVIT re 28 Summons Returned Executed as to Federal Defendant *SEAN LOTMAN* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/04/2015) |
| 12/07/2015 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 9 Motion is DENIED as moot given the reissuance of the summonses. Signed by Judge James E. Boasberg on 12/7/15. (lcjeb1) (Entered: 12/07/2015) |
| 12/08/2015 | 37 | | AFFIDAVIT *of Mailing (Re: Kennedy)* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/08/2015) |
| 12/08/2015 | 38 | | REQUEST FOR SUMMONS TO ISSUE *FOR GARY SCHAEFER*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 12/08/2015) |
| 12/08/2015 | 42 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. SYLBETH KENNEDY served on 12/7/2015, answer due 12/28/2015; (See docket entry no. 37 to view) (td) (Entered: 12/09/2015) |
| 12/09/2015 | 39 | | AFFIDAVIT *OF MAILING (RE: ZIMBLEMAN)* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/09/2015) |
| 12/09/2015 | 40 | | NOTICE *ZIMBLEMAN HAS RETURNED PARCEL CONTAINING SUMMONS AND COMPLAINT* by DARREN R. VASATURO re 39 Affidavit (Attachments: # 1 Exhibit Letter pack, # 2 Exhibit Radaris report, # 3 Exhibit Zimbleman website extract, # 4 Exhibit Map indicating geographical logistics)(VASATURO, DARREN) (Entered: 12/09/2015) |
| 12/09/2015 | 41 | | NOTICE *FOLLOWUP TO ZIMBLEMAN NOTICE, DOCUMENT NUMER 40* by DARREN R. VASATURO re 40 Notice (Other), (VASATURO, DARREN) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/09/2015) |
| 12/09/2015 | 43 | | SUMMONS (1) Reissued Electronically as to GARY SCHAEFER (td) (Entered: 12/09/2015) |
| 12/09/2015 | 44 | | REQUEST FOR SUMMONS TO ISSUE *FOR GARY SCHAEFER* re 38 Request for Summons to Issue. Related document: 38 Request for Summons to Issue. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 12/09/2015) |
| 12/10/2015 | 45 | | SUMMONS (1) Reissued Electronically as to GARY SCHAEFER (znmw) (Entered: 12/10/2015) |
| 12/10/2015 | 46 | | NOTICE *FOLLOWUP TO DOCUMENT NUMBER 42: SUMMONS RETURNED EXECUTED WITH RESPECT TO DEFENDANT KENNEDY* by DARREN R. VASATURO re 42 Summons Returned Executed (VASATURO, DARREN) (Entered: 12/10/2015) |
| 12/10/2015 | 47 | | *Defendant DAVID DALSKY'S* ANSWER to Complaint by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/10/2015) |
| 12/10/2015 | 48 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. GLENN PAQUETTE served on 12/2/2015, answer due 12/23/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/10/2015) |
| 12/11/2015 | 49 | | ENTERED IN ERROR. . . . .AFFIDAVIT *OF MAILING SUMMONS AND WAIVER REQUEST TO PETERKA AT UC BERKELEY MATH DEPT.* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) Modified on 12/14/2015 (td). (Entered: 12/11/2015) |
| 12/14/2015 | 50 | | MOTION for Order *GRANTING PLAINTIFF PERMISSION TO SERVE PROCESS TO DEFENDANT COLIN ZIMBLEMAN BY EMAIL* by DARREN R. VASATURO (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/14/2015) |
| 12/14/2015 | | | NOTICE OF ERROR re 49 Affidavit; emailed to dvasaturo@gmail.com, cc'd 0 associated attorneys –– The PDF file you docketed contained errors: 1. Incorrect event used, 2. Please refile document, 3. Use the event Summons Returned Executed as to Private Individual or Business. (td, ) (Entered: 12/14/2015) |
| 12/14/2015 | 51 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. SASHA PETERKA served on 12/9/2015, answer due 12/30/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/14/2015) |
| 12/15/2015 | 60 | | ANSWER to 1 Complaint by SETH YARDEN. ("Leave to file GRANTED" by Judge James E. Boasberg)(td) (Entered: 12/16/2015) |
| 12/15/2015 | 61 | | ANSWER to 1 Complaint by BRUCE W. TAYLOR.(td) (Entered: 12/16/2015) |
| 12/16/2015 | 52 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DAVID J. DALSKY served on 11/19/2015, answer due 12/11/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
| 12/16/2015 | 53 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. SETH YARDEN served on 11/24/2015, answer due 12/16/2015 (Attachments: |

| | | | # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
|---|---|---|---|
| 12/16/2015 | 54 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. ERIC BRAY served on 11/20/2015, answer due 12/12/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
| 12/16/2015 | 55 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DAWN E. O'DAY served on 11/19/2015, answer due 12/11/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
| 12/16/2015 | 56 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. ANTHONY BLACKMAN served on 11/19/2015, answer due 12/11/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
| 12/16/2015 | 57 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. PRESTON HOUSER served on 11/20/2015, answer due 12/12/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
| 12/16/2015 | 58 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. GARY SCHAEFER served on 12/14/2015, answer due 1/4/2016 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/16/2015) |
| 12/16/2015 | 59 | | NOTICE OF ANSWER to Complaint *(RE: YARDEN)* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) Modified on 12/16/2015 (td). (Entered: 12/16/2015) |
| 12/17/2015 | 62 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. JAMIE ROUGHAN served on 12/14/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/17/2015) |
| 12/17/2015 | 63 | | AFFIDAVIT re 21 Summons Returned Executed as to Federal Defendant *TAYLOR* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/17/2015) |
| 12/17/2015 | 64 | | AFFIDAVIT re 63 Affidavit *OF MAILING TO DEFENDANT TAYLOR (RE: Section 415.30 of California Code of Civil Procedure)* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/17/2015) |
| 12/17/2015 | 65 | | AFFIDAVIT re 48 Summons Returned Executed *PAQUETTE* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/17/2015) |
| 12/18/2015 | 66 | | NOTICE *for Preston Houser*.(VASATURO, DARREN) Modified event on 12/18/2015 (td). (Entered: 12/18/2015) |
| 12/18/2015 | 67 | | NOTICE *for Dawn O'Day*.(VASATURO, DARREN) Modified event on 12/18/2015 (td). (Entered: 12/18/2015) |
| 12/18/2015 | 68 | | STRICKEN PURSUANT TO COURT'S MINUTE ORDER FILED 12/18/15. . . . . MOTION to Dismiss *Pursuant to Rule 12(b)(6)* by YAHIYA ABDELSAMAD (Attachments: # 1 Declaration Attorney's Affirmation, # 2 Affidavit Abdelsamad Affidavit, # 3 Certificate of Service Certificate of Service)(Beecher, Robert) Modified on 12/18/2015 (td). (Entered: 12/18/2015) |
| 12/18/2015 | | | MINUTE ORDER: Our federal district court does not recognize a "Notice of Motion." As our Local Rules specify, counsel should file a motion |

| | | | |
|---|---|---|---|
| | | | accompanied by a memorandum of points and authorities. See LCvR 7(a). As a result, the Court ORDERS that Defendant's 68 Notice of Motion is STRICKEN to be refiled according to the Court's rules. Signed by Judge James E. Boasberg on 12/18/15. (lcjeb1) (Entered: 12/18/2015) |
| 12/18/2015 | | | MINUTE ORDER: Plaintiff has filed numerous pleadings entitled "Request to Issue Summons," which are actually notifications regarding steps Plaintiff intends to take regarding service. As these documents are liable to confuse the Clerk's Office, the Court ORDERS that Plaintiff shall not file any further such pleadings unless they are genuine requests to the Clerk to issue a summons. Signed by Judge James E. Boasberg on 12/18/15. (lcjeb1) (Entered: 12/18/2015) |
| 12/19/2015 | 69 | | AFFIDAVIT re 51 Summons Returned Executed *with respect to Peterka* by DARREN R. VASATURO. (VASATURO, DARREN) (Entered: 12/19/2015) |
| 12/21/2015 | 70 | | NOTICE *RE: FOLLOWUP REGARDING SERVICE OF PROCESS IN JAPAN* by DARREN R. VASATURO (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 12/21/2015) |
| 12/26/2015 | 71 | | First MOTION to Dismiss *Rule 12(b)6)* by YAHIYA ABDELSAMAD (Attachments: # 1 Declaration, # 2 Memorandum in Support, # 3 Affidavit, # 4 Certificate of Service)(Beecher, Robert) (Entered: 12/26/2015) |
| 12/28/2015 | 72 | | NOTICE of Proposed Order by YAHIYA ABDELSAMAD re 71 First MOTION to Dismiss *Rule 12(b)6)* (Beecher, Robert) (Entered: 12/28/2015) |
| 12/28/2015 | 73 | | CERTIFICATE OF SERVICE by YAHIYA ABDELSAMAD re 72 Notice of Proposed Order *to Dismiss*. (Beecher, Robert) (Entered: 12/28/2015) |
| 12/28/2015 | | | Motion. (td, ) (Entered: 12/28/2015) |
| 12/29/2015 | 74 | | ORDER directing Plaintiff to respond to Defendant Yahiya Abdelsamad's 71 Motion to Dismiss no later than January 15, 2016. Signed by Judge James E. Boasberg on 08/17/15. Signed by Judge James E. Boasberg on 12/29/2015.(lcjeb2) (Entered: 12/29/2015) |
| 12/29/2015 | | | Set/Reset Deadlines: Plaintiff's Response to 71 Dispositive Motion due by 1/15/2016. (tg) (Entered: 12/29/2015) |
| 12/30/2015 | 75 | | AMENDED COMPLAINT *substituting criminal statutes with corresponding civil statutes* against All Defendants with Jury Demand. (Attachments: # 1 Memorandum in Support)(VASATURO, DARREN) (Entered: 12/30/2015) |
| 12/30/2015 | 76 | | ENTERED IN ERROR. . . . .AMENDED COMPLAINT *with case number* against All Defendants with Jury Demand. (Attachments: # 1 Memorandum in Support)(VASATURO, DARREN) Modified on 12/31/2015 (ztd). (Entered: 12/30/2015) |
| 12/30/2015 | | | MINUTE ORDER: Given the filing of Plaintiff's 75 Amended Complaint, the Court ORDERS that Defendant Abdelsamad's 71 Motion to Dismiss is DENIED WITHOUT PREJUDICE as moot. Abdelsamad may file a new Motion to Dismiss the Amended Complaint by January 21, 2016. Signed by Judge James E. Boasberg on 12/30/2015. (lcjeb2) (Entered: 12/30/2015) |
| 12/30/2015 | 92 | | |

| | | | |
|---|---|---|---|
| | | | Letter from Dawn E. O'Day defendant; ("Leave to file GRANTED" by Judge James E. Boasberg) (td) (Entered: 01/05/2016) |
| 12/31/2015 | | | Set/Reset Deadlines: Defendant Abdelsamad's Dispositive Motion due by 1/21/2016. (tg) (Entered: 12/31/2015) |
| 12/31/2015 | | | NOTICE OF CORRECTED DOCKET ENTRY: re 76 Amended Complaint was entered in error and 75 has been accepted by the Court. (td) (Entered: 12/31/2015) |
| 01/02/2016 | 77 | | Summons Returned Unexecuted by DARREN R. VASATURO as to ELAINE P. MCKELLAR. (Attachments: # 1 Exhibit, # 2 Exhibit)(VASATURO, DARREN) (Entered: 01/02/2016) |
| 01/02/2016 | 78 | | Summons Returned Unexecuted by DARREN R. VASATURO as to SASHA PETERKA. (Attachments: # 1 Exhibit, # 2 Exhibit)(VASATURO, DARREN) (Entered: 01/02/2016) |
| 01/02/2016 | 79 | | AFFIDAVIT re 49 Affidavit *of Mailing to Defendant Peterka* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/02/2016) |
| 01/02/2016 | 80 | | REQUEST FOR SUMMONS TO ISSUE *as to Defendant Laverne*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/02/2016) |
| 01/02/2016 | 81 | | REQUEST FOR SUMMONS TO ISSUE *as to Defendant Lee*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/02/2016) |
| 01/02/2016 | 82 | | REQUEST FOR SUMMONS TO ISSUE *as to Defendant McKellar*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/02/2016) |
| 01/04/2016 | | | The Court ORDERS that Plaintiff's 50 Motion is DENIED WITHOUT PREJUDICE, as alternate service is not warranted until further unsuccessful efforts are shown. Signed by Judge James E. Boasberg on 1/4/16. (lcjeb1) (Entered: 01/04/2016) |
| 01/04/2016 | 83 | | MOTION for Order *DIRECTING THE US MARSHAL TO SERVE PROCESS TO DEFENDANT SASHA (AKA MIRA) PETERKA AT A MATH CONFERENCE IN SEATTLE, WA ON JANUARY 7, 2016* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(VASATURO, DARREN) (Entered: 01/04/2016) |
| 01/04/2016 | | | MINUTE ORDER: Given the difficult logistics Plaintiff proposes and the insufficient efforts he has taken to serve this Defendant thus far, the Court ORDERS that Plaintiff's 83 Motion is DENIED. Signed by Judge James E. Boasberg on 1/4/16. (lcjeb1) (Entered: 01/04/2016) |
| 01/04/2016 | 84 | | MOTION for Order *DIRECTING THE US MARSHAL TO SERVE PROCESS TO DEFENDANT SASHA (AKA MIRA) PETERKA AT HIS RESIDENCE IN SAN FRANSISCO AND HIS WORKPLACE, THE MATH DEPARTMENT AT THE UNIVERSITY OF CALIFORNIA, BERKELEY* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/04/2016) |
| 01/04/2016 | 85 | | SUMMONS 3 Reissued Electronically as to PETER LAVERNE, BARBARA LEE, ELAINE P. MCKELLAR (Attachments: # 1 Summons, # 2 Summons)(td) (Entered: 01/04/2016) |

| 01/04/2016 | 86 | | MOTION for Order *DIRECTING THE US MARSHAL TO SERVE PROCESS TO DEFENDANT GLENN PAQUETTE AT HIS RESIDENCE IN SEATTLE WASHINGTON AND HIS WORKPLACE AT THE UNIVERSITY OF WASHINGTON IN SEATTLE* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/04/2016) |
|---|---|---|---|
| 01/04/2016 | 87 | | MOTION for Order *GRANTING EXTENSION OF TIME WITHIN WHICH TO SERVE AS YET UNSERVED DEFENDANTS WITH SUMMONS AND COMPLAINT* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/04/2016) |
| 01/05/2016 | 88 | | MOTION for Order *PERMITING PLAINTIFF TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANT DOUGLASS BY EMAIL* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/05/2016) |
| 01/05/2016 | 89 | | MOTION for Order *PERMITING PLAINTIFF TO EFFECTUATE SERVICE ON DEFENDANT ROUGHAN BY EMAIL AND PUBLICATION* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/05/2016) |
| 01/05/2016 | 90 | | MOTION for Order *DIRECTING THE US MARSHAL TO SERVE PROCESS TO DEFENDANT COLIN ZIMBLEMAN AT HIS PRESUMED USA RESIDENCE IN VENTURA, CALIFORNIA* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/05/2016) |
| 01/05/2016 | 91 | | RESPONSE TO ORDER OF THE COURT re Order on Motion for Order *GRANTING PLAINTIFF PERMISSION TO SERVE PROCESS TO DEFENDANT COLIN ZIMBLEMAN BY EMAIL* filed by DARREN R. VASATURO. (VASATURO, DARREN) (Entered: 01/05/2016) |
| 01/06/2016 | 93 | | AFFIDAVIT re 77 Summons Returned Unexecuted, 22 Summons Returned Executed *AS TO DEFENDANT MCKELLAR* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/06/2016) |
| 01/06/2016 | 94 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. SASHA PETERKA served on 1/4/2016, answer due 1/25/2016 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/06/2016) |
| 01/06/2016 | 95 | | Summons Returned Unexecuted by DARREN R. VASATURO as to PETER LAVERNE. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 01/06/2016) |
| 01/06/2016 | 96 | | MOTION for Order *DIRECTING THE US MARSHAL TO SERVE PROCESS TO DEFENDANT MICHAEL WESSEL AT HIS PRESUMED USA RESIDENCE IN LOS ANGELES, CALIFORNIA* by DARREN R. VASATURO (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/06/2016) |
| 01/07/2016 | 97 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. BARBARA LEE served on 11/23/2015, answer due 12/14/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/07/2016) |
| 01/07/2016 | 98 | | REQUEST FOR SUMMONS TO ISSUE *AS TO DEFENDANT WESSEL*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/07/2016) |
| 01/07/2016 | 99 | | REQUEST FOR SUMMONS TO ISSUE *AS TO DEFENDANT MARK J. KAPPELHOFF*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/07/2016) |

| 01/07/2016 | 100 | AFFIDAVIT re 97 Summons Returned Executed *AS TO DEFENDANT LEE* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/07/2016) |
|---|---|---|
| 01/07/2016 | 101 | MOTION to Appoint Counsel by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/07/2016) |
| 01/08/2016 | 102 | AFFIDAVIT *OF MAILING AS TO DEFENDANTS ZIMBLEMAN, LOTMAN, AND LAVERNE* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/08/2016) |
| 01/08/2016 | 103 | ORDER: The Court ORDERS that Plaintiff's 101 Motion to Appoint Counsel is DENIED WITHOUT PREJUDICE. (lcjeb1) (Entered: 01/08/2016) |
| 01/08/2016 | 104 | NOTICE of Appearance by Damon William Taaffe on behalf of JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, DAN DOUGLASS, ERIC H. HOLDER, JR, MARK KAPPELHOFF, SYLBETH KENNEDY, BARBARA LEE, ELAINE P. MCKELLAR, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, MICHAEL ROGERS, GARY SCHAEFER, MARC SNIDER, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE (Taaffe, Damon) (Entered: 01/08/2016) |
| 01/08/2016 | 105 | SUMMONS (2) Reissued Electronically for as to MARK KAPPELHOFF, MICHAEL WESSEL (Attachments: # 1 Summons)(td) (Entered: 01/08/2016) |
| 01/09/2016 | 106 | AFFIDAVIT *OF MAILING AS TO DEFENDANTS PETERKA, PAQUETTE, AND WESSEL* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/09/2016) |
| 01/09/2016 | 107 | AFFIDAVIT *OF MAILING AS TO DEFENDANT KAPPELHOFF* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/09/2016) |
| 01/09/2016 | 108 | REQUEST FOR SUMMONS TO ISSUE *AS TO DEFENDANT HOUSER*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/09/2016) |
| 01/09/2016 | 109 | REQUEST FOR SUMMONS TO ISSUE *AS TO DEFENDANT BLACKMAN*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/09/2016) |
| 01/09/2016 | 110 | REQUEST FOR SUMMONS TO ISSUE *AS TO DEFENDANT BRAY*. (Attachments: # 1 Summons)(VASATURO, DARREN) (Entered: 01/09/2016) |
| 01/09/2016 | 111 | MOTION to Confirm 104 Notice of Appearance, *RE: JURISDICTIONAL STATUS OF INDIVIDUAL DEFENDANTS RERESENTED BY U.S. ATTORNEY* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/09/2016) |
| 01/10/2016 | 112 | Summons Returned Unexecuted by DARREN R. VASATURO as to PETER LAVERNE. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 01/10/2016) |
| 01/10/2016 | 113 | Summons Returned Unexecuted by DARREN R. VASATURO as to SASHA PETERKA. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/10/2016) |
| 01/10/2016 | 114 | |

| | | | |
|---|---|---|---|
| | | | Summons Returned Unexecuted by DARREN R. VASATURO as to ELAINE P. MCKELLAR. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/10/2016) |
| 01/11/2016 | 115 | | RESPONSE TO ORDER OF THE COURT re 103 Order on Motion to Appoint Counsel filed by DARREN R. VASATURO. (VASATURO, DARREN) (Entered: 01/11/2016) |
| 01/11/2016 | 116 | | ERRATA *RE: MOTION TO CONFIRM JURISDITIONAL STATUS* by DARREN R. VASATURO 111 MOTION to Confirm 104 Notice of Appearance, *RE: JURISDICTIONAL STATUS OF INDIVIDUAL DEFENDANTS RERESENTED BY U.S. ATTORNEY* filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/11/2016) |
| 01/11/2016 | | | NOTICE OF ERROR re 109 Request for Summons to Issue; emailed to dvasaturo@gmail.com, cc'd 2 associated attorneys –– The PDF file you docketed contained errors: 1. Already been served (td, ) (Entered: 01/11/2016) |
| 01/11/2016 | | | NOTICE OF ERROR re 110 Request for Summons to Issue; emailed to dvasaturo@gmail.com, cc'd 2 associated attorneys –– The PDF file you docketed contained errors: 1. Already been served (td, ) (Entered: 01/11/2016) |
| 01/11/2016 | | | NOTICE OF ERROR re 110 Request for Summons to Issue; emailed to dvasaturo@gmail.com, cc'd 2 associated attorneys –– The PDF file you docketed contained errors: 1. Already been served (td, ) (Entered: 01/11/2016) |
| 01/11/2016 | 117 | | SUMMONS (3) Reissued Electronically as to ANTHONY BLACKMAN, ERIC BRAY, PRESTON HOUSER (Attachments: # 1 Summons, # 2 Summons)(td) (Entered: 01/11/2016) |
| 01/11/2016 | 118 | | NOTICE of Appearance by Britney Berry on behalf of JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, DAN DOUGLASS, ERIC H. HOLDER, JR, MARK KAPPELHOFF, SYLBETH KENNEDY, BARBARA LEE, ELAINE P. MCKELLAR, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, MICHAEL ROGERS, GARY SCHAEFER, MARC SNIDER, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE (Berry, Britney) (Entered: 01/11/2016) |
| 01/11/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 87 Motion for Extension is GRANTED, and he may have until March 4, 2016, to file proof of service on all Defendants. The Court further ORDERS that his 84 , 86 Motions for Orders directing service by the U.S. Marshals Service are DENIED. As he is not an indigent plaintiff, he must hire his own process servers. Signed by Judge James E. Boasberg on 1/11/16. (lcjeb1) (Entered: 01/11/2016) |
| 01/12/2016 | | | Set/Reset Deadline: Plaintiff may have until 3/04/2016, to file proof of service on all Defendants. (ad) (Entered: 01/12/2016) |
| 01/12/2016 | 119 | | Supplemental MOTION for Order *Dismissing the Complaint* by YAHIYA ABDELSAMAD (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Affidavit, # 4 Text of Proposed Order, # 5 Certificate of Service)(Beecher, Robert) (Entered: 01/12/2016) |
| 01/12/2016 | 120 | | |

| | | | |
|---|---|---|---|
| | | | ORDER directing Plaintiff to respond to Defendant Yahiya Abdelsamad's 119 Motion to Dismiss no later than January 28, 2016. Signed by Judge James E. Boasberg on 1/12/16. (lcjeb1) (Entered: 01/12/2016) |
| 01/12/2016 | | | MINUTE ORDER: Given that an Assistant United States Attorney has entered his appearance on behalf of, *inter alia*, Dan Douglass, see ECF No. 104, the Court ORDERS that Plaintiff's 88 Motion regarding serving him is DENIED as moot. Signed by Judge James E. Boasberg on 1/12/16. (lcjeb1) (Entered: 01/12/2016) |
| 01/12/2016 | | | Set/Reset Deadline: Plaintiff to respond to Defendant Yahiya Abdelsamad's 119 Motion to Dismiss no later than 1/28/2016. (ad) (Entered: 01/12/2016) |
| 01/12/2016 | 121 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to JOHN BRENNAN, CENTRAL INTELLIGENCE AGENCY, ERIC H. HOLDER, JR, BARBARA LEE, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE. Attorney Damon William Taaffe terminated. (Taaffe, Damon) Modified on 1/13/2016 (td). (Entered: 01/12/2016) |
| 01/12/2016 | 122 | | ENTERED IN ERROR....NOTICE OF WITHDRAWAL OF APPEARANCE as to JOHN BRENNAN, CENTRAL INTELLIGENCE AGENCY, ERIC H. HOLDER, JR, BARBARA LEE, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE. Attorney Britney Berry terminated. (Berry, Britney) Modified on 1/14/2016 (zrdj). Modified on 1/14/2016 (td). Modified on 1/14/2016 (jf). (Entered: 01/12/2016) |
| 01/13/2016 | 123 | | AFFIDAVIT *OF MAILING AS TO DEFENDANTS BLACKMAN, BRAY, DICKINSON, AND HOUSER* by DARREN R. VASATURO. (VASATURO, DARREN) (Entered: 01/13/2016) |
| 01/13/2016 | | | NOTICE OF CORRECTED DOCKET ENTRY: re 122 Notice of Withdrawal of Appearance, was entered in error and counsel refiled said pleading as docket entry no. 122 . (td) Modified on 1/14/2016 (jf). (Entered: 01/13/2016) |
| 01/13/2016 | 127 | | ANSWER to 75 Amended Complaint by DAVID J. DALSKY. Related document: 75 Amended Complaint.(td) (Entered: 01/14/2016) |
| 01/14/2016 | | | DISREGARD THIS NOTICE PER COUNSEL. . . . .NOTICE OF CORRECTED DOCKET ENTRY: re 122 Notice of Withdrawal of Appearance was entered in error and counsel will refile said pleading. (zrdj) Modified on 1/14/2016 (td). (Entered: 01/14/2016) |
| 01/14/2016 | 124 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to DAN DOUGLASS. Attorney Britney Berry terminated. (Berry, Britney) (Entered: 01/14/2016) |
| 01/14/2016 | 125 | | ORDER denying 90 and 96 Motions for Orders. Signed by Judge James E. Boasberg on 1/14/16. (lcjeb3) (Entered: 01/14/2016) |
| 01/14/2016 | 126 | | MOTION for Extension of Time to *Answer or Otherwise Respond to Plaintiff's Complaint* by JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, ERIC H. HOLDER, JR, MARK KAPPELHOFF, SYLBETH KENNEDY, BARBARA LEE, ELAINE P. MCKELLAR, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, MICHAEL ROGERS, GARY SCHAEFER, MARC SNIDER, UNITED STATES |

| | | | |
|---|---|---|---|
| | | | DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE (Attachments: # 1 Text of Proposed Order)(Berry, Britney) (Entered: 01/14/2016) |
| 01/14/2016 | | | MINUTE ORDER granting 126 Motion for Extension of Time to Respond to Plaintiff's Complaint. The Court ORDERS that Defendants Central Intelligence Agency, U.S. Department of State, U.S. Department of Justice, and the National Security Agency, as well as Defendants sued in their official capacities (Gary Shaefer, Marc Snider, Sylbeth Kennedy, John Brennan, David Petraeus, Eric Holder, Jr., Mark Kappelhoff, Michael Rogers, Kevin Callahan, Barbara Lee, and Elaine McKellar) shall answer or otherwise respond to the Complaint by March 21, 2016. Signed by Judge James E. Boasberg on 1/14/16. (lcjeb3) (Entered: 01/14/2016) |
| 01/15/2016 | | | Set/Reset Deadline: Defendants Central Intelligence Agency, U.S. Department of State, U.S. Department of Justice, and the National Security Agency, as well as Defendants sued in their official capacities (Gary Shaefer, Marc Snider, Sylbeth Kennedy, John Brennan, David Petraeus, Eric Holder, Jr., Mark Kappelhoff, Michael Rogers, Kevin Callahan, Barbara Lee, and Elaine McKellar) shall answer or otherwise respond to the Complaint by 3/21/2016. (ad) (Entered: 01/15/2016) |
| 01/18/2016 | 128 | | MOTION for Order *GRANTING LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANT DOUGLASS BY EMAIL* by DARREN R. VASATURO (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/18/2016) |
| 01/20/2016 | 129 | | MOTION for Order *STRIKING REFERENCE TO PLAINTIFFS BLOG IN ESQ. BEECHERS MOTION TO DISMISS (DOC. NO. 119)* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 01/20/2016) |
| 01/21/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 129 Motion is denied. Signed by Judge James E. Boasberg on 1/21/16. (lcjeb1) (Entered: 01/21/2016) |
| 01/21/2016 | 130 | | ERRATA *MOTION FOR LEAVE TO EFFECT SERVICE ON ROUGHAN BY ALTERNATE MEANS (Doc. No. 89)* by DARREN R. VASATURO 89 MOTION for Order *PERMITING PLAINTIFF TO EFFECTUATE SERVICE ON DEFENDANT ROUGHAN BY EMAIL AND PUBLICATION* filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(VASATURO, DARREN) (Entered: 01/21/2016) |
| 01/27/2016 | 131 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. COLIN ZIMBLEMAN served on 1/22/2016, answer due 2/12/2016 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 01/27/2016) |
| 01/28/2016 | 132 | | Memorandum in opposition to re 119 Supplemental MOTION for Order *Dismissing the Complaint* filed by DARREN R. VASATURO. (Attachments: # 1 Text of Proposed Order, # 2 Affidavit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit)(VASATURO, |

| | | | |
|---|---|---|---|
| | | | DARREN) (Entered: 01/28/2016) |
| 01/28/2016 | 133 | | ERRATA *RE: SUBMISSION OF UNSIGNED AFFIDAVIT OF DAVID T. CHAPMAN* by DARREN R. VASATURO. (Attachments: # 1 Affidavit)(VASATURO, DARREN) (Entered: 01/28/2016) |
| 01/28/2016 | 134 | | ERRATA *RE: AMENDED MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO MOTION TO DISMISS BY COUNSEL FOR DEFENDANT ABDELSAMAD (Doc. 132)* by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 01/28/2016) |
| 01/29/2016 | 135 | | MOTION for Order *GRANTING LEAVE TO SERVE PROCESS ON DEFENDANT LAVERNE BY EMAIL, FACEBOOK MESSAGING, AND PUBLICATION* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit)(VASATURO, DARREN) (Entered: 01/29/2016) |
| 02/02/2016 | 136 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. GLENN PAQUETTE served on 1/28/2016, answer due 2/18/2016 (Attachments: # 1 Affidavit)(VASATURO, DARREN) (Entered: 02/02/2016) |
| 02/02/2016 | 137 | | REPLY to opposition to motion re 119 Supplemental MOTION for Order *Dismissing the Complaint* filed by YAHIYA ABDELSAMAD. (Attachments: # 1 Affidavit, # 2 Certificate of Service)(Beecher, Robert) (Entered: 02/02/2016) |
| 02/09/2016 | 138 | | MOTION to Take Judicial Notice *OF SPECIFIED PLEADINGS/FILINGS AND ASSOCIATED ADJUDICATIVE FACTS* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order)(VASATURO, DARREN) (Entered: 02/09/2016) |
| 02/12/2016 | 139 | | NOTICE *OF OBJECTION TO AFFIDAVIT (DKT. 137−1) OFFERED BY DEFENDANT ABDELSAMAD AS EVIDENCE* by DARREN R. VASATURO re 137 Reply to opposition to Motion, 138 MOTION to Take Judicial Notice *OF SPECIFIED PLEADINGS/FILINGS AND ASSOCIATED ADJUDICATIVE FACTS* (VASATURO, DARREN) (Entered: 02/12/2016) |
| 02/12/2016 | 140 | | Summons Returned Unexecuted by DARREN R. VASATURO as to COLIN ZIMBLEMAN. (Attachments: # 1 Certificate of Service)(VASATURO, DARREN) (Entered: 02/12/2016) |
| 02/16/2016 | 141 | | MOTION to Dismiss Case as Frivolous by COLIN ZIMBLEMAN (td) (Entered: 02/18/2016) |
| 02/19/2016 | 142 | | STRICKEN PURSUANT TO MINUTE ORDER FILED 2/22/16. . . . .RESPONSE *TO REPLY (DKT. 137) TO OPPOSITION (DKT. 134−1)* filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit)(VASATURO, DARREN) Modified on 2/22/2016 (td). (Entered: 02/19/2016) |
| 02/19/2016 | 143 | | ANSWER to 75 Amended Complaint by GLENN PAQUETTE. Related document: 75 Amended Complaint.(td) Modified on 2/22/2016 (td). (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/22/2016) |
| 02/19/2016 | 144 | | NOTICE by GLENN PAQUETTE (td) (Entered: 02/22/2016) |
| 02/22/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 142 "Response to Reply" is STRICKEN. Sur–replies are not permitted absent leave of Court. Signed by Judge James E. Boasberg on 2/22/16. (lcjeb1) (Entered: 02/22/2016) |
| 02/23/2016 | 145 | | MOTION for Order *GRANTING LEAVE TO EFECTUATE SERVICE OF THE SUMMONS AND AMENDED COMPLAINT BY EMAIL ON DEFENDANT BLACKMAN* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 02/23/2016) |
| 02/23/2016 | 146 | | MOTION for Order , MOTION for Leave to File *RESPONSE TO REPLY (DKT. 137) TO OPPOSITION (DKT. 134–1)* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit)(VASATURO, DARREN) (Entered: 02/23/2016) |
| 02/23/2016 | | | MINUTE ORDER: The principal basis for filing a sur–reply is that the reply raises new arguments not contained in the original motion. As Plaintiff does not so contend, the Court ORDERS that his 146 Motion is DENIED. Signed by Judge James E. Boasberg on 2/23/16. (lcjeb1) (Entered: 02/23/2016) |
| 02/29/2016 | 147 | | Summons Returned Unexecuted by DARREN R. VASATURO as to SASHA PETERKA. (Attachments: # 1 Declaration)(VASATURO, DARREN) (Entered: 02/29/2016) |
| 02/29/2016 | 148 | | MOTION for Order *GRANTING LEAVE TO EFECTUATE SERVICE OF THE SUMMONS AND AMENDED COMPLAINT BY EMAIL AND FACEBOOK MESSAGING ON DEFENDANT PETERKA* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 02/29/2016) |
| 02/29/2016 | 149 | | ORDER: the Court ORDERS that Plaintiff's Motions for Alternative Service (ECF Nos. 89 , 128 , 135 , 145 , and 148 ) are DENIED WITHOUT PREJUDICE. Signed by Judge James E. Boasberg on 2/29/16. (lcjeb1) (Entered: 02/29/2016) |
| 03/01/2016 | 150 | | MOTION for Extension of Time to *SUBMIT PROOF OF SERVICE ON DEFENDANTS PETERKA, ROUGHAN, DOUGLASS, BLACKMAN, HOUSER, AND LOTMAN* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(VASATURO, DARREN) (Entered: 03/01/2016) |
| 03/01/2016 | 151 | | AFFIDAVIT re 149 Order on Motion for Order,,,, by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(VASATURO, DARREN) (Entered: 03/01/2016) |
| 03/02/2016 | 152 | | AFFIDAVIT re 149 Order on Motion for Order,,,, *PLAINTIFFS DUE DILLIGENCE IN ATTEMPTING TO EFFECTUATE SERVICE OF PROCESS ON DEFENDANT BLACKMAN* by DARREN R. VASATURO. (Attachments: |

| | | | |
|---|---|---|---|
| | | | # 1 Exhibit, # 2 Exhibit)(VASATURO, DARREN) (Entered: 03/02/2016) |
| 03/03/2016 | 153 | | AFFIDAVIT re 149 Order on Motion for Order,,,, *PLAINTIFFS DUE DILLIGENCE IN ATTEMPTING TO EFFECTUATE SERVICE OF PROCESS ON DEFENDANT PETERKA* by DARREN R. VASATURO. (VASATURO, DARREN) (Entered: 03/03/2016) |
| 03/04/2016 | 154 | | AFFIDAVIT re 149 Order on Motion for Order,,,, 151 Affidavit, *MAILING AS TO DEFENDANT ROUGHAN* by DARREN R. VASATURO. (VASATURO, DARREN) (Entered: 03/04/2016) |
| 03/04/2016 | 155 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. JAMIE ROUGHAN served on 3/4/2015, answer due 3/25/2015 (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 03/04/2016) |
| 03/04/2016 | 156 | | AFFIDAVIT re 149 Order on Motion for Order,,,, *PLAINTIFFS DUE DILLIGENCE IN ATTEMPTING TO LOCATE ADDRESS FOR DEFENDANT DOUGLASS AND EFFECTUATE SERVICE OF PROCESS* by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(VASATURO, DARREN) (Entered: 03/04/2016) |
| 03/04/2016 | 157 | | AFFIDAVIT re 149 Order on Motion for Order,,,, 151 Affidavit, *FOLLOWUP: FURTHER DUE DILLIGENCE IN ATTEMPTING TO EFFECTUATE SERVICE OF PROCESS ON DEFENDANT ROUGHAN* by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit)(VASATURO, DARREN) (Entered: 03/04/2016) |
| 03/08/2016 | 158 | | ERRATA – *PLAINTIFFS AFFIDAVIT OF DUE DILLIGENCE IN ATTEMPTING TO LOCATE ADDRESS FOR DEFENDANT DOUGLASS* by DARREN R. VASATURO 156 Affidavit, filed by DARREN R. VASATURO. (Attachments: # 1 Errata)(VASATURO, DARREN) (Entered: 03/08/2016) |
| 03/10/2016 | | | MINUTE ORDER: Plaintiff's 150 Motion for Extension is GRANTED, and he shall have until March 21, 2016, to provide proof of service on the specified Defendants. Signed by Judge James E. Boasberg on 3/10/16. (lcjeb1) (Entered: 03/10/2016) |
| 03/10/2016 | | | Set/Reset Deadline: Plaintiff shall have until 3/21/2016, to provide proof of service on the specified Defendants. (ad) (Entered: 03/10/2016) |
| 03/10/2016 | 159 | | NOTICE *OF PLAINTIFFS INTENT TO FILE OBJECTION TO STATEMENTS IN THE COURTS ORDER (ECF. 149) PERTAINING TO THE HAGUE CONVENTION* by DARREN R. VASATURO re 149 Order on Motion for Order,,,, (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 03/10/2016) |
| 03/10/2016 | | | MINUTE ORDER: Plaintiff's 138 Motion is DENIED. He cannot add "adjudicative facts" beyond what is pled in his Opposition. Signed by Judge James E. Boasberg on 3/10/16. (lcjeb1) (Entered: 03/10/2016) |
| 03/10/2016 | 160 | | ORDER directing Plaintiff to respond to Defendant Colin Zimbleman's 141 Motion to Dismiss no later than March 24, 2016. Signed by Judge James E. Boasberg on 3/10/16. (lcjeb1) (Entered: 03/10/2016) |

| 03/11/2016 | | | Set/Reset Deadline: Plaintiff shall respond to Defendants Motion by 3/24/2016. (ad) (Entered: 03/11/2016) |
|---|---|---|---|
| 03/11/2016 | 161 | | RESPONSE TO ORDER OF THE COURT re 149 Order on Motion for Order,,,, *(DKT. 149), INCLUDING OBJECTION TO AN ASSERTION BY THE COURT IN RELATION TO THE HAGUE CONVENTION* filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(VASATURO, DARREN) (Entered: 03/11/2016) |
| 03/14/2016 | 162 | | NOTICE *OF PLAINTIFFS INTENT TO FILE ERRATA FOR RESPONSE THE COURTS ORDER (ECF. 149) WITH REGARDF TO THE HAGUE CONVENTION* by DARREN R. VASATURO re 161 Response to Order of the Court, (VASATURO, DARREN) (Entered: 03/14/2016) |
| 03/14/2016 | 163 | | MOTION for Order *FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANT DOUGLASS BY FACSIMILE, EMAIL, AND FACEBOOK MESSAGING* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order)(VASATURO, DARREN) (Entered: 03/14/2016) |
| 03/15/2016 | 164 | | ERRATA *re: MOTION FOR EXTENSION OF TIME TO SUBMIT PROOF OF SERVICE ON DEFENDANTS BRAY, DICKINSON, PETERKA, ROUGHAN, DOUGLASS, BLACKMAN, HOUSER, AND LOTMAN* by DARREN R. VASATURO 150 MOTION for Extension of Time to *SUBMIT PROOF OF SERVICE ON DEFENDANTS PETERKA, ROUGHAN, DOUGLASS, BLACKMAN, HOUSER, AND LOTMAN* filed by DARREN R. VASATURO. (Attachments: # 1 Errata)(VASATURO, DARREN) (Entered: 03/15/2016) |
| 03/15/2016 | 165 | | MOTION for Order *FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANTS BRAY, DICKINSON, AND LOTMAN BY EMAIL* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit)(VASATURO, DARREN) (Entered: 03/15/2016) |
| 03/16/2016 | 166 | | AFFIDAVIT *OF MAILING AS TO DEFENDANT ROUGHAN* by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(VASATURO, DARREN) (Entered: 03/16/2016) |
| 03/16/2016 | 167 | | ERRATA *re: MOTION FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANTS BRAY, DICKINSON, HOUSER, AND LOTMAN BY EMAIL* by DARREN R. VASATURO 165 MOTION for Order *FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANTS BRAY, DICKINSON, AND LOTMAN BY EMAIL* filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(VASATURO, DARREN) (Entered: 03/16/2016) |
| 03/17/2016 | 168 | | MOTION for Order *FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANT PETERKA BY EMAIL, AND FACEBOOK MESSAGING* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(VASATURO, DARREN) (Entered: 03/17/2016) |
| 03/17/2016 | 169 | | ERRATA *AS TO MOTION FOR LEAVE TO EFFECTUATE SERVICE BY ALTERNATIVE MEANS – DOUGLASS (EFC NO. 163)* by DARREN R. VASATURO 163 MOTION for Order *FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANT DOUGLASS BY* |

| | | | |
|---|---|---|---|
| | | | *FACSIMILE, EMAIL, AND FACEBOOK MESSAGING* filed by DARREN R. VASATURO. (Attachments: # 1 Errata)(VASATURO, DARREN) (Entered: 03/17/2016) |
| 03/18/2016 | 170 | | Second MOTION for Extension of Time to *Respond to Plaintiff's Complaint* by JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, ERIC H. HOLDER, JR, MARK KAPPELHOFF, SYLBETH KENNEDY, BARBARA LEE, ELAINE P. MCKELLAR, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, MICHAEL ROGERS, GARY SCHAEFER, MARC SNIDER, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE (Attachments: # 1 Text of Proposed Order)(Berry, Britney) (Entered: 03/18/2016) |
| 03/20/2016 | 171 | | MOTION for Order *FOR LEAVE TO SERVE THE SUMMONS AND COMPLAINT TO DEFENDANT LAVERNE BY EMAIL AND FACEBOOK MESSAGING* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order)(VASATURO, DARREN) (Entered: 03/20/2016) |
| 03/21/2016 | | | MINUTE ORDER: If Plaintiff opposes Defendants' 170 Motion for Extension, the Court ORDERS that he shall file such Opposition by March 23, 2016. Signed by Judge James E. Boasberg on 3/21/16. (lcjeb1) (Entered: 03/21/2016) |
| 03/21/2016 | | | Set/Reset Deadline: If Plaintiff opposes Defendants' 170 Motion for Extension, he shall file such Opposition by 3/23/2016 (ad) (Entered: 03/21/2016) |
| 03/21/2016 | 172 | | MOTION for Order *FOR LEAVE TO EFFECTUATE SERVICE OF PROCESS BY EMAIL ON DEFENDANT ROUGHAN* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit)(VASATURO, DARREN) (Entered: 03/21/2016) |
| 03/21/2016 | 173 | | Summons Returned Unexecuted by DARREN R. VASATURO as to JAMIE ROUGHAN. (VASATURO, DARREN) (Entered: 03/21/2016) |
| 03/22/2016 | 174 | | MOTION for Extension of Time to File Response/Reply as to 141 MOTION to Dismiss Case as Frivolous *AND NOTICE OF OBJECTION TO GOVERNMENTS MOTION FOR EXTENSION OF TIME TO RESPOND (ECF. NO 170)* by DARREN R. VASATURO (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 03/22/2016) |
| 03/22/2016 | | | MINUTE ORDER: The Court ORDERS that: 1) the government's 170 Motion for Extension of Time to File as to the federal agency and official–capacity Defendants is GRANTED; and 2) the government and official–capacity Defendants shall respond to the Complaint on or before April 18, 2016. Signed by Judge James E. Boasberg on 3/22/16. (lcjeb1) (Entered: 03/22/2016) |
| 03/22/2016 | | | MINUTE ORDER: The Court ORDERS that: 1) Plaintiff's 174 Motion for Extension of Time to File is GRANTED; and 2) Plaintiff shall file his opposition to Defendant Zimbleman's 141 Motion to Dismiss on or before March 31, 2016. Signed by Judge James E. Boasberg on 3/22/16. (lcjeb1) (Entered: 03/22/2016) |

| 03/22/2016 | | | Set/Reset Deadline: The government and official–capacity Defendants shall respond to the Complaint on or before 4/18/2016. (ad) (Entered: 03/22/2016) |
|---|---|---|---|
| 03/22/2016 | | | Set/Reset Deadline: Plaintiff shall file his opposition to Defendant Zimbleman's 141 Motion to Dismiss on or before 3/31/2016. (ad) (Entered: 03/22/2016) |
| 03/31/2016 | 175 | | Memorandum in opposition to re 141 MOTION to Dismiss Case as Frivolous filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48 Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Exhibit, # 53 Exhibit, # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit, # 59 Exhibit, # 60 Exhibit, # 61 Exhibit, # 62 Exhibit, # 63 Exhibit, # 64 Exhibit, # 65 Exhibit, # 66 Exhibit, # 67 Exhibit, # 68 Exhibit, # 69 Exhibit, # 70 Exhibit, # 71 Exhibit, # 72 Exhibit, # 73 Exhibit, # 74 Exhibit, # 75 Exhibit, # 76 Exhibit, # 77 Exhibit, # 78 Exhibit, # 79 Exhibit, # 80 Exhibit)(VASATURO, DARREN) (Entered: 03/31/2016) |
| 04/11/2016 | 176 | | ORDER: For the reasons set forth in the accompanying Memorandum Opinion, the Court ORDERS that: 1) Defendant Abdelsamad's 119 Supplemental Motion to Dismiss is GRANTED; and 2) The case against him only is DISMISSED WITHOUT PREJUDICE. Signed by Judge James E. Boasberg on 4/11/16. (lcjeb1) (Entered: 04/11/2016) |
| 04/11/2016 | 177 | | MEMORANDUM OPINION re 176 Order granting Defendant Abdelsamad's 119 Supplemental Motion to Dismiss. Signed by Judge James E. Boasberg on 4/11/16. (lcjeb1) (Entered: 04/11/2016) |
| 04/12/2016 | 178 | | NOTICE *OF UPDATE ON STATUS OF PPLAINTIFFS PRIVACY ACT REQUEST PENDING WITH THE DEPARTMENT OF STATE* by DARREN R. VASATURO (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 04/12/2016) |
| 04/12/2016 | 179 | | ERRATA *RE: MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO MOTION TO DISMISS (ECF. NO. 141)* by DARREN R. VASATURO 175 Memorandum in Opposition,,,,, filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit)(VASATURO, DARREN) (Entered: 04/12/2016) |
| 04/12/2016 | 180 | | ORDER: The Court ORDERS that: 1) Defendant Zimbleman's 141 Motion to Dismiss is GRANTED; and 2) The case against him only is DISMISSED WITHOUT PREJUDICE. Signed by Judge James E. Boasberg on 4/12/16. (lcjeb1) (Entered: 04/12/2016) |
| 04/14/2016 | 181 | | MOTION for Order *FOR JUDICIAL NOTICE OF SPECIFIED PLEADINGS AND FILINGS* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 04/14/2016) |

| 04/14/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 181 Motion for Judicial Notice is DENIED. The Court may take judicial notice of facts in connection with a specific motion or trial, but not in the abstract. Signed by Judge James E. Boasberg on 4/14/16. (lcjeb1) (Entered: 04/14/2016) |
|---|---|---|---|
| 04/14/2016 | 182 | | MOTION for Order *DIRECTING DEFENDANT ZIMBLEMAN TO REGISTER WITH THE ECF SYSTEM FOR THE PURPOSE OF SERVICE OF RECEIVING NOTICE OF RELEVANT FILINGS* by DARREN R. VASATURO (VASATURO, DARREN) (Entered: 04/14/2016) |
| 04/15/2016 | 183 | | MOTION to Dismiss by JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, ERIC H. HOLDER, JR, MARK KAPPELHOFF, BARBARA LEE, NATIONAL SECURITY AGENCY, DAVID PETRAEUS, MICHAEL ROGERS, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE (Taaffe, Damon) (Entered: 04/15/2016) |
| 04/15/2016 | 184 | | ORDER directing Plaintiff to respond to Federal Defendants' 183 Motion to Dismiss no later than May 6, 2016. Signed by Judge James E. Boasberg on 4/15/16. (lcjeb1) (Entered: 04/15/2016) |
| 04/15/2016 | 185 | | RESPONSE TO ORDER OF THE COURT re 176 Order on Motion for Order, 177 Memorandum & Opinion filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit)(VASATURO, DARREN) (Entered: 04/15/2016) |
| 04/15/2016 | | | Set/Reset Deadline: The Plaintiff shall respond to Federal Defendants' 183 Motion to Dismiss no later than 5/6/2016. (ad) (Entered: 04/15/2016) |
| 04/19/2016 | 186 | | MOTION for Order *FOR LEAVE TO RECTIFY DEFICIENT SERVICE OF PROCESS ON DEFENDANTS SCHAEFER, SNIDER, AND KENNEDY* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(VASATURO, DARREN) (Entered: 04/19/2016) |
| 04/28/2016 | 187 | | ERRATA *re: MOTION FOR LEAVE TO RECTIFY DEFICIENT SERVICE OF PROCESS ON DEFENDANTS SCHAEFER, SNIDER, AND KENNEDY* by DARREN R. VASATURO 186 MOTION for Order *FOR LEAVE TO RECTIFY DEFICIENT SERVICE OF PROCESS ON DEFENDANTS SCHAEFER, SNIDER, AND KENNEDY* filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(VASATURO, DARREN) (Entered: 04/28/2016) |
| 05/02/2016 | 188 | | MOTION for Extension of Time to *TO SUBMIT OPPOSITION TO MOTION TO DISMISS (ECF No. 183), AND EXPANSION OF THE NUMBER OF PAGES* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 05/02/2016) |
| 05/02/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 188 Motion for Extension is DENIED WITHOUT PREJUDICE for failure to comply with Local Civil Rule 7(m). Signed by Judge James E. Boasberg on 5/2/16. (lcjeb1) (Entered: 05/02/2016) |
| 05/03/2016 | 189 | | |

| | | | |
|---|---|---|---|
| | | | MOTION for Extension of Time to *SUBMIT OPPOSITION TO MOTION TO DISMISS (ECF No. 183), AND EXPANSION OF THE NUMBER OF PAGES* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 05/03/2016) |
| 05/03/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 189 Motion is GRANTED IN PART and DENIED IN PART. He may have until May 11, 2016, to oppose Defendants' Motion to Dismiss, but he must comply with the 45–page limit. Signed by Judge James E. Boasberg on 5/3/16. (lcjeb1) (Entered: 05/03/2016) |
| 05/03/2016 | | | Set/Reset Deadline: Plaintiff may have until 5/11/2016, to oppose Defendants' Motion to Dismiss, but he must comply with the 45–page limit. (ad) (Entered: 05/03/2016) |
| 05/11/2016 | 190 | | Memorandum in opposition to re 183 MOTION to Dismiss filed by DARREN R. VASATURO. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48 Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Exhibit, # 53 Exhibit, # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit, # 59 Exhibit, # 60 Exhibit, # 61 Exhibit, # 62 Exhibit, # 63 Exhibit, # 64 Exhibit, # 65 Exhibit, # 66 Exhibit, # 67 Exhibit, # 68 Exhibit, # 69 Exhibit, # 70 Exhibit)(VASATURO, DARREN) (Entered: 05/11/2016) |
| 05/16/2016 | 191 | | ERRATA by DARREN R. VASATURO 190 Memorandum in Opposition,,,,, filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(VASATURO, DARREN) (Entered: 05/16/2016) |
| 05/19/2016 | 192 | | NOTICE *OF CONTINUED HARASSMENT BY DEFENDANTS ROUGHAN, DOUGLASS AND LAVERNE* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(VASATURO, DARREN) (Entered: 05/19/2016) |
| 05/20/2016 | 193 | | ERRATA *RE: NOTICE OF CONTINUED HARASSMENT BY DEFENDANTS ROUGHAN, DOUGLASS AND LAVERNE* by DARREN R. VASATURO 192 Notice (Other), filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 05/20/2016) |
| 05/20/2016 | 194 | | AFFIDAVIT *REGARDING PLAINTIFF'S SERVICE IN THE U.S. ARMY SIGNAL INTELLIGENCE CORPS* by DARREN R. VASATURO. (Attachments: # 1 Affidavit)(VASATURO, DARREN) (Entered: 05/20/2016) |
| 05/23/2016 | 195 | | REPLY to opposition to motion re 183 MOTION to Dismiss filed by JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, ERIC H. HOLDER, JR, MARK KAPPELHOFF, BARBARA LEE, DAVID PETRAEUS, UNITED STATES DEPARTMENT OF JUSTICE, UNITED |

| | | | |
|---|---|---|---|
| | | | STATES DEPARTMENT OF STATE. (Taaffe, Damon) (Entered: 05/23/2016) |
| 05/24/2016 | 196 | | MOTION for Leave to File *ATTACHED DOCUMENTS REFERENCED IN ECF NO. 191–1 PERTAINING TO DEFENDANTS MCKELLAR, LEE, CALLAHAN, AND KAPPELHOFF* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(VASATURO, DARREN) (Entered: 05/24/2016) |
| 05/24/2016 | | | MINUTE ORDER: The Court ORDERS that: 1) Plaintiff's 196 Motion for Leave to File is GRANTED; and 2) the attachments to Plaintiff's 196 Motion are deemed FILED. Signed by Judge James E. Boasberg on 5/24/16.(lcjeb1) (Entered: 05/24/2016) |
| 05/24/2016 | 197 | | NOTICE of Exhibits by DARREN R. VASATURO re 190 Memorandum in Opposition,,,,, Order on Motion for Leave to File (td) (Entered: 05/24/2016) |
| 05/26/2016 | 198 | | MEMORANDUM OPINION AND ORDER: The Court ORDERS that: 1) Defendants' 183 Motion to Dismiss is GRANTED; 2) The Complaint is DISMISSED WITHOUT PREJUDICE; and 3) Plaintiff shall file a Second Amended Complaint by June 16, 2016, or the case may be dismissed. Signed by Judge James E. Boasberg on 5/26/16. (lcjeb1) (Entered: 05/26/2016) |
| 05/27/2016 | | | Set/Reset Deadlines: Second Amended Complaint due by 6/16/2016. (tg) (Entered: 05/27/2016) |
| 05/30/2016 | 199 | | RESPONSE TO ORDER OF THE COURT re 180 Order on Motion to Dismiss Case as Frivolous filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(VASATURO, DARREN) (Entered: 05/30/2016) |
| 06/03/2016 | 200 | | ERRATA *re: RESPONSE TO ORDER (ECF NO. 180)* by DARREN R. VASATURO 199 Response to Order of the Court, filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(VASATURO, DARREN) (Entered: 06/03/2016) |
| 06/08/2016 | 201 | | NOTICE *OF CONTINUED HARASSMENT BY DEFENDANT ROUGHAN* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(VASATURO, DARREN) (Entered: 06/08/2016) |
| 06/10/2016 | 202 | | RESPONSE TO ORDER OF THE COURT re 198 Order on Motion to Dismiss, *INCLUDING OBJECTION TO STATEMENTS PERTAINING TO PLAINTIFFS ALLEGATIONS* filed by DARREN R. VASATURO. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(VASATURO, DARREN) (Entered: 06/10/2016) |
| 06/10/2016 | 203 | | MOTION for Extension of Time to File *THE SECOND AMENDED COMPLAINT* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order)(VASATURO, DARREN) (Entered: 06/10/2016) |
| 06/10/2016 | | | MINUTE ORDER: The Court ORDERS that: 1) Plaintiff's 203 Motion for Extension of Time to File is GRANTED; and 2) Plaintiff shall file his Second Amended Complaint on or before July 15, 2016. Signed by Judge James E. Boasberg on 6/10/16. (lcjeb1) (Entered: 06/10/2016) |

| 06/13/2016 | | | Set/Reset Deadline: Plaintiff shall file his Second Amended Complaint on or before 7/15/2016. (ad) (Entered: 06/13/2016) |
|---|---|---|---|
| 06/15/2016 | 204 | | ERRATA by DARREN R. VASATURO 202 Response to Order of the Court, filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Errata)(VASATURO, DARREN) (Entered: 06/15/2016) |
| 07/14/2016 | 205 | | MOTION for Extension of Time to *SUBMIT THE SECOND AMENDED COMPLAINT* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(VASATURO, DARREN) (Entered: 07/14/2016) |
| 07/15/2016 | 206 | | MOTION for Leave to File Excess Pages *RE: SECOND AMENDED COMPLAINT* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit)(VASATURO, DARREN) (Entered: 07/15/2016) |
| 07/15/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 205 Motion for Extension is GRANTED, and he may have until July 25, 2016, to file his Second Amended Complaint, and Plaintiff's 206 Motion to File Excess Pages is DENIED. The 45–page limit remains in force. Signed by Judge James E. Boasberg on 7/15/16. (lcjeb1) (Entered: 07/15/2016) |
| 07/19/2016 | | | Set/Reset Deadline: The Plaintiff may have until 7/25/2016, to file his Second Amended Complaint. (ad) (Entered: 07/19/2016) |
| 07/25/2016 | 207 | | MOTION for Leave to File *THE SECOND AMENDED COMPLAINT* by DARREN R. VASATURO (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit)(VASATURO, DARREN) (Entered: 07/25/2016) |
| 07/25/2016 | 208 | | MOTION for Leave to File *ADDITIONAL ATTACHMENTS TO SECOND AMENDED COMPLAINT* by DARREN R. VASATURO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit)(VASATURO, DARREN) (Entered: 07/25/2016) |

| 07/26/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 207 , 208 Motions are GRANTED, the Second Amended Complaint is deemed FILED, and no Defendant need respond to the Second Amended Complaint until so ordered by the Court. Signed by Judge James E. Boasberg on 7/26/16. (lcjeb1) (Entered: 07/26/2016) |
|---|---|---|---|
| 07/26/2016 | 209 | | Second AMENDED COMPLAINT against ANTHONY BLACKMAN, ERIC BRAY, JOHN BRENNAN, KEVIN CALLAHAN, CENTRAL INTELLIGENCE AGENCY, DAVID J. DALSKY, A. J. DICKINSON, DAN DOUGLASS, ERIC H. HOLDER, JR, PRESTON HOUSER, MARK KAPPELHOFF, SYLBETH KENNEDY, JOHN KERRY, PETER LAVERNE, BARBARA LEE, SEAN LOTMAN, ELAINE P. MCKELLAR, NATIONAL SECURITY AGENCY, DAWN E. O'DAY, GLENN PAQUETTE, SASHA PETERKA, DAVID PETRAEUS, MICHAEL ROGERS, JAMIE ROUGHAN, GARY SCHAEFER, MARC SNIDER, BRUCE W. TAYLOR, UNITED STATES DEPARTMENT OF JUSTICE, UNITED STATES DEPARTMENT OF STATE, MICHAEL WESSEL, SETH YARDEN filed by DARREN R. VASATURO.(td) (Entered: 07/27/2016) |
| 08/01/2016 | 210 | | ERRATA by DARREN R. VASATURO 207 MOTION for Leave to File *THE SECOND AMENDED COMPLAINT* filed by DARREN R. VASATURO. (Attachments: # 1 Errata, # 2 Errata, # 3 Errata, # 4 Exhibit, # 5 Errata, # 6 Exhibit)(VASATURO, DARREN) (Entered: 08/01/2016) |
| 08/01/2016 | 211 | 36 | ORDER: For the reasons set forth in the accompanying Memorandum Opinion, the Court ORDERS that the case is DISMISSED WITHOUT PREJUDICE for lack of subject–matter jurisdiction. Signed by Judge James E. Boasberg on 8/1/16. (lcjeb1) (Entered: 08/01/2016) |
| 08/01/2016 | 212 | 31 | MEMORANDUM OPINION re 211 Order dismissing case for lack of subject–matter jurisdiction. Signed by Judge James E. Boasberg on 8/1/16. (lcjeb1) (Entered: 08/01/2016) |
| 09/23/2016 | 213 | 30 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 211 Order by DARREN R. VASATURO. Filing fee $ 505, receipt number 0090–4684751. Fee Status: Fee Paid. Parties have been notified. (VASATURO, DARREN) (Entered: 09/23/2016) |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

DARREN R. VASATURO
_____
                    Plaintiff

                vs.                          Civil Action No. 1:15-cv-01736-JEB
                                                              _____

SASHA PETERKA, et al, DEFENDANTS
_____
                    Defendant

# NOTICE OF APPEAL

Notice is hereby given this  23rd     day of   SEPTEMBER          , 20 16    , that

 DARREN R. VASATURO, Plaintiff

hereby appeals to the United States Court of Appeals for the District of Columbia Circuit from

the judgment of this Court entered on the   1st         day of  AUGUST          , 20 16

in  favor of   PETERKA et al., Defendants (Order ECF No. 211, Case dismissed per FRCP 12(b)(1))

against said   DARREN R. VASATURO, Plaintiff

_____
                                    Attorney or Pro Se Litigant

(Pursuant to Rule 4(a) of the Federal Rules of Appellate Procedure a notice of appeal in a civil action must be filed within 30 days after the date of entry of judgment or 60 days if the United States or officer or agency is a party)

**CLERK**        Please mail copies of the above Notice of Appeal to the following at the addresses indicated:

DARREN R. VASATURO,

    Plaintiff,

       v.                                 Civil Action No. 15-1736 (JEB)

SASHA PETERKA, *et al.*,

    Defendants.

## MEMORANDUM OPINION

*Pro se* Plaintiff Darren Vasaturo's initial Amended Complaint ran 227 pages and strung together a series of farfetched allegations about Central Intelligence Agency officers who had "conspired among themselves and with others to undertake actions intended to undermine Plaintiff's ability to lead a productive life in Kyoto[, Japan]." ECF No. 75 (Am. Compl.), ¶ 104. The Court *sua sponte* issued a Memorandum Opinion and Order dismissing the suit for its patently insubstantial nature, but giving Vasaturo "one more opportunity to file a pleading of reasonable length that sets out a coherent claim." ECF No. 198 at 1. While his newly filed Second Amended Complaint is somewhat less digressive, it remains essentially fictitious and will thus be dismissed.

## I.    Background

Vasaturo is a "private American citizen residing in Kyoto, Japan." Sec. Am. Compl., ¶ 1. He "served in the U.S. Army Signal Intelligence Corps as a Voice Intercept Operator, Korean," and he "is married to a Japanese national with whom he has two children." Id., ¶ 35. His latest 45-page Second Amended Complaint names as Defendants 17 alleged CIA officers, as well as a

1

dozen other U.S. officials and agencies, alleging a conspiracy to drive him out of Kyoto. <u>See,</u> <u>e.g.</u>, <u>id.</u>, ¶ 51 ("Upon information and belief, PTF [Plaintiff] alleges that the defendants, and others, not yet known, conspired between and amongst themselves to unlawfully intrude into his life for personal and political reasons tied to the objective of displacing PTF from central Kyoto."); ¶ 59 (CIA had "ultimate aim of displacing him from Kyoto so that the CIA et al. could conduct CO [covert operations?] unimpeded by the presence of PTF, an observant, culturally engaged area specialist."). Although Plaintiff is obviously an intelligent and articulate individual, his allegations simply do not cohere. Some detailed quoting of the Complaint makes this manifest.

Vasaturo speaks of each personal interaction with the various Defendants as if it has been engineered by clandestine CIA agents to injure him. <u>See, e.g.</u>, <u>id.</u>, ¶ 44 (Defendant "Roughan contacted PTF out of the blue after PTF's future wife became pregnant . . . , and [Plaintiff] suspected a ruse to elicit data about PTF's girlfriend's pregnancy."); ¶ 49 (Defendant "Peterka recruited [a woman named] Kudo . . . with the aim of reintroducing her to seductively undermine PTF's 3-year relationship with his then girlfriend by exploiting their formerly romantic affinity."); ¶ 58 (Kudo, who had "unilaterally decided to abort the child, against PTF's wishes and after claiming that abortion was against her religion," subsequently ambushed him, "emerg[ing] from hiding near PTF's dwelling to intrude herself, baldly asserting that she herself was still PTF's girlfriend, etc., in front of PTF's new girlfriend, shamelessly trying to drive her off under false pretenses."); ¶ 60 ("Plaintiff suffered assault and battery in December of 2007 when [Defendant] Paquette et al. set him up to be attacked at a bar where he'd agreed to meet Yoshiyuki for a drink. The attacker was purported to be Moroccan by [Defendant] Douglass, who attempted to provoke PTF to take revenge on the culprit, belying his role in the

conspiracy."); ¶ 69 ("Schultz assumed airs of a rustic anti-intellectualism and [Defendant] Houser disseminated disinformation, both of which were aimed at dumbing down, diluting, and discrediting a cultural tradition which PT[F] actively cultivates."); ¶ 80 ("[A] goal of the conspiracy was to facilitate the infiltration of PTF's immediate environs by [Defendant] Zimbleman et al., with the nursery school being a primary social institution targeted for (re)infiltration.").

He also imagines himself the target of CIA action. See, e.g., id., ¶ 47 ("PTF's computer was hacked multiple times, and emails with Paquette deleted."); ¶ 48 ("When Chapman asked [Defendant] Abdelsamad if he knew PTF, Abdelsamad threatened to kill him if he mentioned to PTF that they had met."); ¶ 62 ("PTF was humiliated and demoralized by the pursuit of the fraudulent [CIA] offer of translation work over a period spanning a month."), ¶ 65 ("[T]he CIA continually introduced clandestine agents into his immediate environs to annoy and harass him."); ¶ 67 ("[A] plan had already been hatched by rogue CIA officers aiming to displace PTF from Kyoto years before [Defendant] Schaeffer was assigned to the Consulate in Osaka."); ¶ 73 (CIA agent's "article represented a clear threat in the form of an expression of intent by the CIA to infiltrate [Defendant] Lotman into PTF's environs and promote him as a pseudo-culture figure."); ¶ 80 (CIA "immediately regrouped and took to planning a counteroffensive aimed at reversing the gains of PTF's campaign to liberate the Goshominami area from the CIA et al. menace."); ¶ 112 ("PTF has been targeted for exclusion from Kyoto by the CIA et al because he is an area specialist, and practices Kinko-ryu (Fuke-shu) shakuhachi."); ¶ 116 ("CIA CO have aimed to saturate social institutions so as to exercise undue influence in civil society, generating the conditions under which there would be an inevitable conflict between PTF in his normal

daily activities and clandestine agents due to overlapping spheres of activity and mutually
incompatible goals and dispositions.").

## II.     Analysis

In its prior Opinion, the Court explained that on rare occasions, it may dismiss a case *sua*
*sponte* for lack of subject-matter jurisdiction.  <u>See</u> Mem. Op. at 3.  This occurs where a
complaint is "'patently insubstantial,' presenting no federal question suitable for decision."  <u>Best</u>
<u>v. Kelly</u>, 39 F.3d 328, 330 (D.C. Cir. 1994) (quoting <u>Neitzke v. Williams</u>, 490 U.S. 319, 327 n.6
(1989)).  This standard requires that the "claims be flimsier than 'doubtful or questionable' –
they must be 'essentially fictitious.'"  <u>Id.</u>  Claims that fall into this category include "bizarre
conspiracy theories, any fantastic government manipulations of [the] will or mind, [and] any sort
of supernatural intervention."  <u>Id.</u>  As a general rule, this procedural vehicle is "reserved for
complaints resting on truly fanciful <u>factual</u> allegations," while 12(b)(6) dismissals "cull <u>legally</u>
deficient complaints."  <u>Id.</u> at 331 n.5.  The Court's prior Opinion then set forth a litany of
decisions dismissing cases under this standard.  <u>See</u> Mem. Op. at 4-5.

Although the events alleged here are not supernatural, neither are they remotely plausible.
Even after the Court permitted Vasaturo another chance to explain his case, "ensur[ing] that
Plaintiff has a full opportunity to set forth any legitimate causes of action he may actually
possess," Mem. Op. at 5, he has not sufficiently done so.  The Second Amended Complaint
remains a paradigm of outlandish claims about a CIA conspiracy.

Permitting such a case to proceed, moreover, is not without costs.  Not only would the
government have to expend its finite resources briefing a motion to dismiss, but the individual
Defendants who have no connection at all to the CIA must either pay lawyers or spend time
debunking the suit.  Indeed, some have already done so.  <u>See, e.g.</u>, ECF No. 47-1 (Answer of

4

Defendant Dalsky) at 1 ("I have never been employed by the Central Intelligence Agency and I am not currently employed by the Central Intelligence Agency."); ECF No. 60 (Answer of Defendant Yarden) at 1 ("I have no recollection of having ever made [Plaintiff's] acquaintance."); ECF No. 61 (Answer of Defendant Taylor) at 1 ("Defendant is not now, and has never been employed by the Central Intelligence Agency in any way.").

      For all of these reasons, the appropriate course requires immediate termination of the suit.

## III.    Conclusion

      The Court, accordingly, will issue a contemporaneous Order dismissing the Second Amended Complaint without prejudice as patently insubstantial.

*/s/ James E. Boasberg*
JAMES E. BOASBERG
United States District Judge

Date:  August 1, 2016

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

**DARREN R. VASATURO,**

     **Plaintiff,**

       **v.**                                    Civil Action No. 15-1736 (JEB)

**SASHA PETERKA, *et al.*,**

     **Defendants.**

## ORDER

For the reasons set forth in the accompanying Memorandum Opinion, the Court

ORDERS that the case is DISMISSED WITHOUT PREJUDICE for lack of subject-matter

jurisdiction.

IT IS SO ORDERED.

*/s/ James E. Boasberg*
JAMES E. BOASBERG
United States District Judge

Date: <u>August 1, 2016</u>